**Hui W. KWONG, et al., Plaintiffs,**

v.

**Michael BLOOMBERG,
et al., Defendants.**

**No. 11 Civ. 2356(JGK).**

United States District Court,
S.D. New York.

March 26, 2012.

David Douglas Jensen, David Jensen PLLC, New York, NY, for Plaintiffs.

Michelle L. Goldberg–Cahn, NYC Law Department, Office of the Corporation Counsel, New York, NY, for Defendants.

### OPINION AND ORDER

JOHN G. KOELTL, District Judge:

This lawsuit challenges the constitutionality of New York City's fee for a residential handgun license as well as the New York State statute that authorizes the City to collect that fee.

Plaintiffs Shui W. Kwong, George Greco, Glenn Herman, Nick Lidakis, Timothy S. Furey, Daniela Greco, and Nunzio Calce ("the individual plaintiffs"), as well as Second Amendment Foundation, Inc. and the New York State Rifle & Pistol Association, Inc. ("the organizational plaintiffs") (collectively "the plaintiffs"), bring this action against the City of New York and Michael Bloomberg, in his official capacity as the Mayor of the City of New York ("the City Defendants"). The Attorney General of

the State of New York ("the Intervenor") has intervened in this action.[1]

The plaintiffs bring this action pursuant to 42 U.S.C. § 1983, alleging that two statutes—New York City Administrative Code § 10–131(a)(2) ("Admin. Code § 10–131(a)(2)" or "the City Statute") and New York Penal Law § 400.00(14) ("Penal Law § 400.00(14)" or "the State Statute")—violate their rights under the Second Amendment as incorporated against the States by the Fourteenth Amendment, and the Equal Protection Clause of the Fourteenth Amendment of the United States Constitution, respectively. Pursuant to the authority granted by Penal Law § 400.00(14), New York City has set the fee for a residential handgun license at $340. The plaintiffs claim that the fee is unconstitutional. The plaintiffs have now moved for summary judgment and the City Defendants and Intervenor cross-moved for summary judgment. For the reasons explained below, the license fee and the implementing statutes are constitutional.

## I.

The following facts are undisputed unless otherwise noted.

The individual plaintiffs are residents of New York City who all have paid a $340 fee to apply for a New York City "Premises Residence" handgun license, which allows license holders to possess handguns within a specified dwelling. (Pls.' R. 56.1 Stmt. ¶¶ 9–15; City Defs.' R. 56.1 Resp. ¶¶ 9–15; Intervenor's R. 56.1 Resp. ¶¶ 9–15); N.Y. Penal Law § 400.00(2)(a); 38 RCNY § 5–01. Each individual plaintiff holds a Premises Residence handgun license. (Pls.' R. 56.1 Stmt. ¶¶ 9–15; City Defs.' R. 56.1 Resp. ¶¶ 9–15; Intervenor's

R. 56.1 Resp. ¶¶ 9–15.) Plaintiffs Second Amendment Foundation, Inc. ("SAF") and the New York State Rifle & Pistol Association, Inc. ("NYSRPA") are not-for-profit member organizations that aim to promote the exercise and preservation of Second Amendment rights. (Pls.' R. 56.1 Stmt. ¶¶ 17, 19, 22, 25; City Defs.' R. 56.1 Resp. ¶¶ 17, 19, 22, 25; Intervenor's R. 56.1 Resp. ¶¶ 17, 19, 22, 25.) Plaintiffs Lidakis and Calce are members of SAF, plaintiff Greco is a member of NYSRPA, and plaintiff Herman is a member of both organizations. (Pls.' R. 56.1 Stmt. ¶¶ 21, 26; City Defs.' R. 56.1 Resp. ¶¶ 21, 26; Intervenor's R. 56.1 Resp. ¶¶ 21, 26.) SAF and NYSRPA assert claims on their own behalf and on behalf of their members. (Compl. ¶¶ 49, 54.)

The plaintiffs bring this action pursuant to 42 U.S.C. § 1983 alleging a violation of their rights under the Second Amendment and the Equal Protection Clause of the Fourteenth Amendment. The plaintiffs' challenge concerns the $340 fee that New York City imposes for the issuance or renewal of a Premises Residence handgun license that is valid for three years. New York State law makes it illegal to possess a handgun, including within the home, without a license. N.Y. Penal Law §§ 265.01(1), 265.20(a)(3). New York Penal Law Article 400 provides for several different types of licenses to carry or possess handguns in various places or circumstances, including the Premises Residence handgun license at issue here. N.Y. Penal Law § 400.00(2). The Premises Residence handgun license allows a license holder to "have and possess [a handgun] in his dwelling...." N.Y. Penal Law § 400.00(2)(a).

---

1. Initially, the plaintiffs also sued Eric Schneiderman, in his official capacity as Attorney General of the State of New York. He was subsequently dismissed from the litigation, and the Attorney General then intervened in the action to defend the constitutionality of New York Penal Law § 400.00(14).

In order to obtain or renew a Premises Residence handgun license, an individual must apply for the license. N.Y. Penal Law § 400.00(1). The License Division of the New York City Police Department ("NYPD") is the entity responsible for processing applications and issuing handgun licenses, including Premises Residence handgun licenses. (Decl. of Andrew Lunetta ("Lunetta Decl.") ¶¶ 2–3.) Under New York law, "[n]o license shall be issued or renewed ... except by the licensing officer, and then only after investigation and finding that all statements in a proper application for a license are true." N.Y. Penal Law § 400.00(1). Accordingly, in processing applications, a licensing officer must, among other duties, determine whether the applicant meets the eligibility requirements set forth under New York law; inspect mental hygiene records; and investigate the truthfulness of statements made in the application. (Lunetta Decl. ¶¶ 11–15); N.Y. Penal Law § 400.00(4). The licensing officer may not approve the application if "good cause exists for the denial of the license." N.Y. Penal Law § 400.00(1)(g).

The plaintiffs challenge two specific statutory provisions related to this licensing scheme. The first provision the plaintiffs challenge—New York Penal Law § 400.00(14)—authorizes the New York City Council ("City Council") to set the fees for the issuance and renewal of all handgun licenses issued in New York City. The statute also confers discretion on the Nassau County Board of Supervisors to set handgun licensing fees in Nassau County, although the plaintiffs do not challenge this portion of the statute.[2] Penal Law § 400.00(14) provides that:

In [New York City], the city council and in the county of Nassau the Board of Supervisors shall fix the fee to be charged for a license to carry or possess a pistol or revolver and provide for the disposition of such fees. Elsewhere in the state, the licensing officer shall collect and pay into the county treasury ... not less than three dollars nor more than ten dollars as may be determined by the legislative body of the county....

N.Y. Penal Law § 400.00(14). Thus, while in New York State the license fee is generally capped at a $10 maximum, in New York City, the City Council may set the fee above this rate. Penal Law § 400.00(14) was amended in 1947 by the New York State Legislature to confer this discretion on the City Council to set fees outside the fee range applicable to the rest of the State ("the 1947 Amendment"). 1947 N.Y. Laws Ch. 147, attached as Decl. of Monica A. Connell ("Connell Decl.") Ex. F; Decl. of David D. Jensen ("Jensen Decl.") Ex. 18; Decl. of Michelle Goldberg–Cahn ("Goldberg–Cahn Decl.") Ex. A.

Since 1948, the City Council has enacted legislation establishing fees for the issuance and renewal of licenses to possess and carry handguns. In 1948, the fee in New York City was set at $10 for the initial license and $5 for each renewal license. Local Law No. 32 (1948), attached as Goldberg–Cahn Decl. Ex. B. This fee was increased several times, with the most recent fee increase in 2004. Local Law No. 47 (1962), Local Law No. 78 (1973), Local Law No. 42 (1979), Local Law No. 37 (1985), Local Law No. 51 (1989), Local Law No. 42 (1992), Local Law No. 37 (2004), attached as Goldberg–Cahn Decl.

---

**2.** Nassau County currently charges a fee of $200 to apply for a license that is valid for five years. (Pls.' R. 56.1 Stmt. ¶ 48; City Defs.' R. 56.1 Resp. ¶ 48; Intervenor's R. 56.1 Resp. ¶ 48.) The plaintiffs do not challenge the amount of this fee, nor the discretion conferred on Nassau County to set its own fees pursuant to Penal Law § 400.00(14).

Exs. C, E, F, G, H, I, J. Local Law 37 of 2004 raised the fees from the $170 fee then applicable for a two-year handgun license to the $340 fee for a three-year handgun license that the plaintiffs now challenge.[3] Local Law 37 (2004), attached as Goldberg–Cahn Decl. Ex. J. The $340 fee is prescribed by Admin. Code § 10–131(a)(2), which provides:

> Every license to carry or possess a pistol or revolver in the city may be issued for a term of no less than one or more than three years. Every applicant for a license to carry or possess a pistol or revolver in the city shall pay therefor, a fee of three hundred forty dollars for each original or renewal application for a three year license period or part thereof. . . .

N.Y.C. Admin. Code § 10–131(a)(2).

The plaintiffs contend that Admin. Code § 10–131(a)(2) violates the Second Amendment because it imposes an impermissible fee that unconstitutionally burdens the right to keep and bear arms. The plaintiffs also argue that Penal Law § 400.00(14) violates the Equal Protection Clause because it draws a classification between New York City residents and other citizens of New York State that results in a disparate burden on the exercise of New York City residents' Second Amendment rights. The plaintiffs do not challenge the requirement of a license to possess or carry a handgun, the performance of an investigation prior to the issuance of a license, or the imposition of a fee to apply for such a license. In addition, the plaintiffs' action is confined to Premises Residence handgun licenses and does not challenge the application of the $340 fee to other types of handgun licenses. The

plaintiffs seek declaratory and injunctive relief. (Compl. ¶ 3.)

The plaintiffs moved for summary judgment in their favor pursuant to Rule 56 of the Federal Rules of Civil Procedure before any discovery in this action had taken place. The City Defendants and the Intervenor both cross-moved for summary judgment. The City Defendants' motion sought dismissal of all causes of action in this suit, while the Intervenor's motion sought dismissal of the second cause of action directed against Penal Law § 400.00(14).

## II.

The standard for granting summary judgment is well established. "The court shall grant summary judgment if the movant shows that there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(a); *see also Celotex Corp. v. Catrett*, 477 U.S. 317, 322–23, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986); *Gallo v. Prudential Residential Servs. L.P.*, 22 F.3d 1219, 1223 (2d Cir.1994). "[T]he trial court's task at the summary judgment motion stage of the litigation is carefully limited to discerning whether there are genuine issues of material fact to be tried, not to deciding them. Its duty, in short, is confined at this point to issue-finding; it does not extend to issue-resolution." *Gallo*, 22 F.3d at 1224. The moving party bears the initial burden of "informing the district court of the basis for its motion" and identifying the matter that "it believes demonstrate[s] the absence of a genuine issue of material fact." *Celotex*, 477 U.S. at 323, 106 S.Ct. 2548. The substantive law governing the case will identify those

---

**3.** Handgun license applicants must also pay an additional fee of $94.25 for fingerprinting and background checks conducted by the New York State Division of Criminal Justice Services. (Pls.' R. 56.1 Stmt. ¶ 30; City Defs.' R. 56.1 Resp. ¶ 30; Intervenor's R. 56.1 Resp. ¶ 30.) The plaintiffs do not challenge this fee.

facts that are material and "[o]nly disputes over facts that might affect the outcome of the suit under the governing law will properly preclude the entry of summary judgment." *Anderson v. Liberty Lobby, Inc.,* 477 U.S. 242, 248, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986); *Behringer v. Lavelle Sch. for Blind,* No. 08 Civ. 4899, 2010 WL 5158644, at *1 (S.D.N.Y. Dec. 17, 2010).

In determining whether summary judgment is appropriate, a court must resolve all ambiguities and draw all reasonable inferences against the moving party. *See Matsushita Elec. Indus. Co. v. Zenith Radio Corp.,* 475 U.S. 574, 587, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986) (citing *United States v. Diebold, Inc.,* 369 U.S. 654, 82 S.Ct. 993, 8 L.Ed.2d 176 (1962)); *see also Gallo,* 22 F.3d at 1223. Summary judgment is inappropriate if there is any evidence in the record from any source from which a reasonable inference could be drawn in favor of the nonmoving party. *See Chambers v. T.R.M. Copy Ctrs. Corp.,* 43 F.3d 29, 37 (2d Cir.1994). The moving party has the initial burden of demonstrating the lack of a material issue of fact. If the moving party meets its burden, the nonmoving party must produce evidence in the record and "may not rely simply on conclusory statements or on contentions that the affidavits supporting the motion are not credible...." *Ying Jing Gan v. City of New York,* 996 F.2d 522, 532 (2d Cir.1993); *see also Scotto v. Almenas,* 143 F.3d 105, 114–15 (2d Cir.1998) (collecting cases); *Behringer,* 2010 WL 5158644, at *1.

### III.

The Intervenor argues that neither the individual plaintiffs nor the organizational plaintiffs have standing to challenge Penal Law § 400.00(14). "Standing is a jurisdictional prerequisite; accordingly, the Court must initially determine whether [the plaintiff] has standing to invoke the jurisdiction of the federal courts to determine the merits of the underlying disputes." *Local 851 of Int'l Bhd. of Teamsters v. Thyssen Haniel Logistics, Inc.,* Nos. 95 Civ. 5179, 02 Civ. 6250, 2004 WL 2269703, at *5 (E.D.N.Y. Sept. 30, 2004) (internal quotation marks and citations omitted), *aff'd sub nom., Local 851 of Int'l Bhd. of Teamsters v. Quinlin,* 164 Fed.Appx. 174 (2d Cir.2006) (summary order); *see also Ontario Pub. Serv. Emps. Union Pension Trust Fund v. Nortel Networks Corp.,* 369 F.3d 27, 34 (2d Cir.2004).

First, the Intervenor contends that there is no live case or controversy because the individual plaintiffs have not suffered any concrete or actual injury as a result of the operation of Penal Law § 400.00(14). In order for the individual plaintiffs to establish standing on this motion for summary judgment, they must set forth, by affidavit or other evidence, specific facts demonstrating that: (1) they have suffered an actual or imminent injury in fact, that is concrete and particularized, and not conjectural or hypothetical; (2) this injury is fairly traceable to the defendants' alleged actions; and (3) it is likely that a favorable decision in the case will redress the injury. *Lujan v. Defenders of Wildlife,* 504 U.S. 555, 559–61, 112 S.Ct. 2130, 119 L.Ed.2d 351 (1992).

The individual plaintiffs in this case have suffered a concrete and actual injury because they have all paid the $340 application fee that is challenged as unconstitutional. The Intervenor's standing argument is thus better understood as an argument that the plaintiffs have failed to satisfy the causation element of standing, rather than the injury-in-fact element. Specifically, the Intervenor argues that the State Statute is not the cause of the plaintiffs' injuries because it is the City Statute, rather than the State Statute,

that sets the fee at the higher $340 rate about which the plaintiffs complain.

While the Intervenor is correct that it is the City Statute, rather than the State Statute, that imposes the $340 fee at issue, there exists a sufficient causal nexus between the City Council's actions and the State Statute to give rise to standing to challenge the latter. Without the exemption provided by the State Statute, the City Council would not have been able to set the handgun licensing fee at the current $340 rate; instead, it would have been confined to the $10 maximum fee governing the rest of the State. While it is true that standing is improper where "the injury complained of is the result of the independent action of some third party not before the court," *Bennett v. Spear*, 520 U.S. 154, 169, 117 S.Ct. 1154, 137 L.Ed.2d 281 (1997) (internal quotation marks, citations and alterations omitted), a party does "ha[ve] standing to challenge government action that permits or authorizes third-party conduct that would otherwise be illegal in the absence of the Government's action[,]" *Nat'l Wrestling Coaches Ass'n v. Dep't of Educ.*, 366 F.3d 930, 940 (D.C.Cir.2004); *see also Fulani v. League of Women Voters Educ. Fund*, 882 F.2d 621, 628 (2d Cir.1989) (finding sufficient causal nexus for standing where, "*[b]ut for* the government's refusal to revoke the [defendant's] tax-exempt status, then, the [defendant], as a practical matter, would have been unable to sponsor the allegedly partisan debates which caused the injury of which [the plaintiff] complains"). Here, in the absence of the exemption provided by the State Statute, the City Council could not permissibly have set the handgun licensing fee at the $340 rate the plaintiffs paid. In these circumstances, "the intervening choices of [the City Council] are not truly independent of" the discretion conferred by the State Statute. *Nat'l Wrestling*, 366 F.3d at 941;

*see also Animal Legal Def. Fund, Inc. v. Glickman*, 154 F.3d 426, 438–44 (D.C.Cir. 1998) (plaintiffs' injuries were fairly traceable to agency regulations because, absent those regulations, third party animal exhibitors would not have been permitted to take the actions complained of without violating the law). Moreover, a favorable decision in this case would redress the plaintiffs' injuries because, if the State Statute no longer authorized the exemption, the City Council could no longer permissibly set the handgun licensing fee at the $340 rate about which the plaintiffs complain. Therefore, the individual plaintiffs have standing to challenge the constitutionality of Penal Law § 400.00(14).

The Intervenor next argues that the organizational plaintiffs lack standing to sue. An organizational plaintiff can assert standing either on its own behalf—when it has suffered injury in its own right—or on behalf of its members in a representative capacity, when certain requirements are met. *Warth v. Seldin*, 422 U.S. 490, 511, 95 S.Ct. 2197, 45 L.Ed.2d 343 (1975); *N.A.A.C.P. v. Acusport Corp.*, 210 F.R.D. 446, 457–58 (E.D.N.Y.2002). Here, the organizational plaintiffs seek to sue in both capacities. (Compl. ¶¶ 49, 54.) However, because this is a § 1983 action, the organizational plaintiffs may not sue in a representative capacity for the alleged violations of rights of their members. *See, e.g., Nnebe v. Daus*, 644 F.3d 147, 156 (2d Cir.2011); *League of Women Voters of Nassau Cnty. v. Nassau Cnty. Bd. of Supervisors*, 737 F.2d 155, 160 (2d Cir.1984); *Aguayo v. Richardson*, 473 F.2d 1090, 1099–1100 (2d Cir.1973). Moreover, while the organizational plaintiffs assert standing to sue on their own behalf, it is questionable whether the injury they claim to have suffered—namely, the expenditure of time and resources to challenge the licensing fee—constitutes a sufficient injury for

standing purposes. *See Kachalsky v. Cacace,* 817 F.Supp.2d 235, 250–51 (S.D.N.Y. 2011) (plaintiff Second Amendment Foundation, Inc.'s allegations that it engaged in education and research activities related to Second Amendment rights were insufficient at motion to dismiss stage to give rise to standing to sue on own behalf). However, because the individual plaintiffs have standing to sue and because, as set forth below, there is no constitutional violation in this case, it is unnecessary to resolve the question of whether the organizational plaintiffs have standing. *See Vill. of Arlington Heights v. Metro. Hous. Dev. Corp.,* 429 U.S. 252, 263–64, 97 S.Ct. 555, 50 L.Ed.2d 450 (1977) (declining to determine whether standing was proper for organization in light of conclusion that at least one individual plaintiff had standing). Thus, it is appropriate for the Court to reach the merits of the underlying dispute.[4]

## IV.

The plaintiffs argue that Admin. Code § 10–131(a)(2) violates the Second Amendment because the fee it imposes is excessive and impermissibly burdens the right to keep and bear arms.

The Second Amendment provides: "A well regulated Militia; being necessary to the security of a free State, the right of the people to keep and bear Arms, shall not be infringed." U.S. Const. amend. II. In *District of Columbia v. Heller,* 554 U.S. 570, 128 S.Ct. 2783, 171 L.Ed.2d 637 (2008), the Supreme Court concluded that the Second Amendment "confer[s] an individual right to keep and bear arms." *Id.* at 595, 128 S.Ct. 2783. While the Court

declined to "undertake an exhaustive historical analysis . . . of the full scope of the Second Amendment," it made clear that "whatever else [the Second Amendment] leaves to future evaluation, it surely elevates above all other interests the right of law-abiding, responsible citizens to use arms in defense of hearth and home." *Id.* at 626, 635, 128 S.Ct. 2783; *see also McDonald v. City of Chicago,* —— U.S. ——, 130 S.Ct. 3020, 3048, 177 L.Ed.2d 894 (2010). The Second Amendment is "fully applicable to the States" through the Fourteenth Amendment as well as to the federal government. *McDonald,* 130 S.Ct. at 3026.

## A.

The plaintiffs first argue that the $340 fee is impermissible under the standards that govern the imposition of fees on the exercise of constitutionally protected activities—here, the Second Amendment right to keep and bear arms.

The Supreme Court's fee jurisprudence, which has addressed the imposition of fees on expressive activities protected by the First Amendment, makes clear that, while the Government may not tax the exercise of constitutionally protected activities, it may impose a fee designed to defray the administrative costs of regulating the protected activity. In *Cox v. New Hampshire,* 312 U.S. 569, 61 S.Ct. 762, 85 L.Ed. 1049 (1941), the Court found that a state statute requiring marchers to obtain licenses and prepay fees with a permissible range of from a "nominal amount" to $300 a day to parade on public streets was permissible because the fee was "not a revenue tax, but one to meet the expense

---

**4.** The City Defendants also contend that the plaintiffs' challenge is not a constitutional one because the plaintiffs can seek redress in the New York State courts in a declaratory judgment action. However, "exhaustion is not a prerequisite to an action under § 1983" and thus this argument is without merit. *Patsy v. Bd. of Regents of Fla.,* 457 U.S. 496, 500–01, 102 S.Ct. 2557, 73 L.Ed.2d 172 (1982).

incident to the administration of the act and to the maintenance of public order in the matter licensed." *Id.* at 577, 61 S.Ct. 762 (citation omitted). The Court stated that "[t]here is nothing contrary to the Constitution in the charge of a fee limited to the purpose stated." *Id.* In contrast, in *Murdock v. Pennsylvania,* 319 U.S. 105, 63 S.Ct. 870, 87 L.Ed. 1292 (1943), the Court invalidated a city ordinance that, as applied, required religious groups to pay a license fee of $1.50 a day before distributing literature. The Court found the ordinance to be "a flat tax imposed on the exercise of a privilege granted by the Bill of Rights[,]" *id.* at 113, 63 S.Ct. 870, because the license fee was "not a nominal fee, imposed as a regulatory measure to defray the expense of policing the activities in question[,]" *id.* at 113–14, 63 S.Ct. 870.

Subsequent cases have thus analyzed the permissibility of fees imposed on the exercise of expressive activities by examining whether those fees were designed to defray, and did not exceed, the administrative costs of regulating the protected activity.[5] *See, e.g., Int'l Women's Day March Planning Comm. v. City of San Antonio,* 619 F.3d 346, 369–71 (5th Cir.2010); *Sullivan v. City of Augusta,* 511 F.3d 16, 37–38 (1st Cir.2007); *Nationalist Movement v. City of York,* 481 F.3d 178, 183 (3d Cir. 2007); *Mainstream Mktg. Servs., Inc. v. F.T.C.,* 358 F.3d 1228, 1247–48 (10th Cir. 2004); *N.E. Ohio Coal. for Homeless v. City of Cleveland,* 105 F.3d 1107, 1109–10 (6th Cir.1997); *Nat'l Awareness Found. v. Abrams,* 50 F.3d 1159, 1165–66 (2d Cir. 1995); *Ctr. for Auto Safety, Inc. v. Athey,* 37 F.3d 139, 144–46 (4th Cir.1994); *South–Suburban Hous. Ctr. v. Greater S. Subur-*

*ban Bd. of Realtors,* 935 F.2d 868, 897–98 (7th Cir.1991).

This standard has also been applied by those few courts that have considered fees imposed on the exercise of Second Amendment rights. *See Justice v. Town of Cicero,* 827 F.Supp.2d 835, 842 (N.D.Ill.2011) ($25 application fee for registration of firearms was permissible because, "[l]ike the fee in [*Cox*], [the] registration fee ... is 'not a revenue tax, but one to meet the expense incident to the administration of the act and to the maintenance of public order in the matter licensed'" (quoting *Cox,* 312 U.S. at 577, 61 S.Ct. 762)); *Heller v. District of Columbia ("Heller II"),* 698 F.Supp.2d 179, 192 (D.D.C.2010) (upholding firearm registration requirements, including imposition of fees for registration, fingerprinting and ballistic identification totaling $60, concluding that fees were "intended to compensate the District for the costs of fingerprinting registrants, performing ballistic tests, processing applications and maintaining a database of firearms owners"), *aff'd in part, rev'd in part on other grounds,* 670 F.3d 1244 (D.C.Cir. 2011); *see also* D.C. Mun. Regs. tit. 24, § 2320.

1.

■ The City Defendants contend that the $340 fee is permissible under this standard because it is designed to defray, and does not exceed, the costs of administering New York's handgun licensing scheme. However, the plaintiffs argue that, to be permissible, a fee must not only be designed to defray administrative costs but must also be a "nominal" amount. According to the plaintiffs, the $340 fee is too high to be nominal.

---

**5.** The Supreme Court has also explained that the amount of the fee cannot vary based on the content of the speech in question. *Forsyth Cnty., Ga. v. Nationalist Movement,* 505

U.S. 123, 134–36, 112 S.Ct. 2395, 120 L.Ed.2d 101 (1992). This requirement is not at issue here.

To support their argument that a fee must be "nominal" to be permissible, the plaintiffs point to a statement in *Murdock* indicating that the fee in question was impermissible because the fee was "not a nominal fee imposed as a regulatory measure to defray the expenses of policing the activities in question...." 319 U.S. at 113–14, 63 S.Ct. 870. The plaintiffs read this statement to mean that a fee must be both nominal and designed to defray administrative expenses to be permissible. However, this argument was explicitly rejected by the Supreme Court in *Forsyth County, Georgia v. Nationalist Movement*, 505 U.S. 123, 112 S.Ct. 2395, 120 L.Ed.2d 101 (1992), where the Court concluded that the courts below had erred in interpreting *Murdock* in this manner. The Court explained that:

> [t]his sentence [from *Murdock* ] does not mean that ... only nominal charges are constitutionally permissible. It reflects merely one distinction between the facts in *Murdock* and those in *Cox.* The tax at issue in *Murdock* was invalid because it was unrelated to any legitimate state interest, not because it was of a particular size.

*Id.* at 137, 112 S.Ct. 2395.[6] Courts of Appeals have also specifically rejected the argument that a fee imposed on the exercise of constitutionally protected activities must be "nominal" in amount to be permis-

sible.[7] *See Am. Target Adver., Inc. v. Giani*, 199 F.3d 1241, 1248–49 (10th Cir. 2000) (rejecting plaintiffs' reliance on *Murdock* for proposition that sheer size of $250 fee rendered it constitutionally excessive); *N.E. Ohio Coal. for Homeless*, 105 F.3d at 1110 ("[A] more than nominal permit fee is constitutionally permissible so long as the fee is reasonably related to the expenses incident to the administration of the ordinance and to the maintenance of public safety and order." (internal quotation marks and citation omitted)); *Stonewall Union v. City of Columbus*, 931 F.2d 1130, 1136 (6th Cir.1991) (rejecting plaintiffs' reliance on *Murdock* for proposition that only nominal permit fees are permissible); *cf. Coal. for Abolition of Marijuana Prohibition v. City of Atlanta*, 219 F.3d 1301, 1323 n. 16 (11th Cir.2000) ("While we do not specifically address [the issue], we note that the majority of our sister circuits have interpreted [*Forsyth County* ] as making it constitutionally permissible for an ordinance regulating constitutionally protected activity to impose a permit fee which is more than nominal ....") (collecting cases).

While it is possible to conceive of fees that are impermissible because they are so exorbitant as to deter the exercise of the protected activity, *see 729, Inc. v. Kenton Cnty. Fiscal Court*, 515 F.3d 485, 503 (6th

---

**6.** Indeed, in *Cox* itself, the Supreme Court affirmed the imposition of a parade license fee that ranged from what it described as "nominal" up to $300. *Cox*, 312 U.S. at 576, 61 S.Ct. 762. Thus, the Supreme Court did not restrict otherwise permissible license fees to those that were "nominal" in amount.

**7.** The plaintiffs contend that the decision of the Court of Appeals for the Second Circuit in *Abrams* supports the proposition that a fee must be "nominal" to be permissible. While it is true that the district court in *Abrams* separately analyzed the question of whether the fee was "nominal," *Nat'l Awareness*

*Found. v. Abrams*, 812 F.Supp. 431, 433 (S.D.N.Y.1993), the Court of Appeals did not separately consider whether the fee was "nominal" and framed the relevant test as whether the costs attendant to a regulatory scheme exceed the fees imposed, 50 F.3d at 1164–66. Moreover, the fee considered to be "nominal" by the district court in *Abrams* was an $80 annual registration fee. 812 F.Supp. at 432. The $340 fee for a three-year handgun license at issue here, when calculated at an annual rate, is about $113, which is comparable to the $80 annual fee deemed "nominal" by the district court in *Abrams*.

Cir.2008) (concluding that the Supreme Court's fee cases "created some limit on the amount the government could charge, based on the potential for a fee to deter protected speech"), there is no showing that the $340 handgun licensing fee qualifies as such a fee. The plaintiffs merely assert that the $340 fee is excessive, which is not sufficient to raise a genuine issue of material fact regarding the permissibility of the fee. *See 729, Inc. v. Kenton Cnty. Fiscal Court,* 402 Fed.Appx. 131, 133 (6th Cir.2010) ("Merely asserting that the fee is exorbitant, without evidentiary support, is insufficient to withstand the County's motion for summary judgment."). There is no evidence that the fee has deterred or is likely to deter any individual from exercising his or her Second Amendment rights; indeed, all of the plaintiffs have paid the fee and have not pointed to any particular hardship they faced in doing so. Courts that have considered the size of a fee in analyzing the fee's permissibility have approved fees significantly higher than the $340 fee at issue here. *See id.* ($3000 adult business licensing fee was not constitutionally excessive); *Coal. for Abolition,* 219 F.3d at 1323–24 (festival permit fees ranging from $950 to $6500 based on size of festival were permissible). Furthermore, while the plaintiffs emphasize that other jurisdictions charge significantly lower fees, this does not establish that the $340 fee is excessive. *See 729, Inc.,* 402 Fed.Appx. at 133 (rejecting plaintiffs' argument that amount of licensing fee was unreasonable because other jurisdictions charged lower fees).

The plaintiffs also argue that, because the fees at issue are imposed directly on the basic ability to possess handguns in the home for self defense, any fee must be "nominal" to be permissible. The plaintiffs contend that this situation is distinct from a fee imposed on gun use that is commercial in nature or involves the use of public resources. However, the fee cases do not hold that it is only permissible to impose a fee when the constitutionally protected activity itself involves the use of public resources or the conferral of a public benefit, as with a parade permit. Instead, these cases have held that fees may also be imposed to cover the costs of a regulatory scheme designed to combat potentially harmful effects of the constitutionally protected activity, such as the potential for fraud arising from charitable solicitations, and have not required that fees imposed in this context be only "nominal." *See Giani,* 199 F.3d at 1248–49; *Abrams,* 50 F.3d at 1165–66; *Athey,* 37 F.3d at 144–46.

Thus, the plaintiffs' argument that the $340 fee imposed by Admin.Code § 10–131(a)(2) is impermissible because it is not "nominal" is without merit.

2.

The plaintiffs also argue that the $340 fee is impermissible because it is not designed to defray the administrative costs of New York's handgun licensing scheme.

■ The plaintiffs contend that the legislative history of Local Law 37 of 2004, which increased the handgun licensing fee to $340, suggests that the objective of the fee increase was not to defray administrative costs. The plaintiffs emphasize that the Fiscal Impact Statement (FIS) for this law made no mention of the administrative costs attendant to handgun licensing. (Jensen Decl. Ex. 22.) However, the absence of any reference to administrative costs in the 2004 FIS is not meaningful, because the FIS only provided an estimate of the fiscal impact of the law, rather than purporting to describe the law's purpose. *See* Jensen Decl. Ex. 22 (detailing impact on revenues and expenditures but providing no description of arguments in favor of or in opposition to the law). That Local Law 37 had the objective of recovering

costs attendant to the licensing scheme is reflected in other documents prepared in connection with the legislation. For example, the Report of the Committee of Finance of the New York City Council noted that the revenue collected through licensing application fees was substantially lower than the costs incurred through licensing. (Goldberg–Cahn Ex. K at 2.) In addition, the User Cost Analysis prepared by the New York City Office of Budget Management ("OMB") in 2003 noted that the cost per licensing application was $343.49 while the fee per application was lower and recommended to increase the license fee "to $340 for a three-year license, to recover costs." (Lunetta Decl. Ex. D at 3.) Thus, the plaintiffs' contention that the 2004 fee increase did not have the objective of defraying administrative costs is unpersuasive.

Moreover, there is no genuine dispute that the $340 fee is less than the administrative costs of the licensing scheme. The User Cost Analysis performed by the OMB in 2003 indicates that the average cost to the City at that time for each handgun license application was $343.49, more than the $340 fee at issue. (Lunetta Decl. Ex. D at 3.) In addition, a User Cost Analysis performed by the OMB in 2010 indicates that the cost to the City for each Premises Residence handgun license application was $977.16 for each initial application and $346.92 for each renewal application. (Lunetta Decl. Ex. F at 3; Ex. G at 3.) Thus, as of 2010, the fee for each Premises Residence handgun license appli-

cation—the only type of license at issue here—represented only 34.79% of the per-unit costs incurred by the City. (Lunetta Decl. ¶ 19.)

The plaintiffs offer no evidence disputing or rebutting the City Defendants' evidence that the application fees imposed by Admin. Code § 10–131(a)(2) do not exceed the administrative costs attendant to the licensing scheme.[8] Instead, even though the plaintiffs initially sought summary judgment, the plaintiffs now argue that, if the Court concludes that the permissibility of the fee turns on this question, the Court should deny the motions for summary judgment and allow discovery. However, in order for a party to resist summary judgment on the grounds that additional discovery is necessary, that party "must submit an affidavit showing (1) what facts are sought to resist the motion and how they are to be obtained, (2) how those facts are reasonably expected to create a genuine issue of material fact, (3) what effort affiant has made to obtain them, and (4) why the affiant was unsuccessful in those efforts." *Miller v. Wolpoff & Abramson, L.L.P.*, 321 F.3d 292, 303 (2d Cir.2003) (internal quotation marks, citation and alterations omitted); *see also Contemporary Mission, Inc. v. U.S. Postal Serv.*, 648 F.2d 97, 107 (2d Cir.1981). When a party has made such a showing, a district court may then: "(1) defer considering the motion or deny it; (2) allow time to obtain affidavits or declarations or to take discov-

8. The plaintiffs initially argued that the fees recouped from handgun licensing were deposited in their entirety into the NYPD Pension Fund rather than used to defray administrative costs. However, the statutory provision upon which the plaintiffs relied in support of this argument—New York City Admin. Code § 13–203(6)—was amended in 1995 to provide that all fees collected from handgun licensing be paid into the City of New York's General Fund rather than the NYPD's Pension Fund.1995 N.Y. Laws Ch. 503, attached as Goldberg–Cahn Decl. Ex. L; N.Y.C. Admin. Code § 13–213.1(3)(c). The plaintiffs do not dispute that this amendment had the effect of directing handgun licensing fees to the City's General Fund, rather than to the NYPD Pension Fund. (City Defs.' R. 56.1 Counterstmt. ¶¶ 55–59; Pls.' R. 56.1 Resp. ¶¶ 55–59.).

ery; or (3) issue any other appropriate order." Fed.R.Civ.P. 56(d).

While the plaintiffs have submitted an affidavit purportedly in compliance with Rule 56(d), this affidavit does not make a specific proffer regarding what discovery the plaintiffs seek, why that discovery would be reasonably expected to create a genuine issue of material fact, or what effort they have made to obtain discovery. The plaintiffs moved for summary judgment without seeking any discovery. The affidavit states only that: "Plaintiffs submit that discovery is not necessary in light of the issues presented. However, if the Court concludes that the 'cost' basis for the City's $340 fee is a dispositive factor, then discovery regarding the basis for the City's calculations will be essential to oppose the City's motion." (Suppl. Decl. of David D. Jensen at ¶ 6.) The plaintiffs have therefore failed to show that they are entitled to discovery prior to summary judgment. The City Defendants have met their burden of demonstrating that the $340 fee defrays administrative costs attendant to the licensing scheme. Thus, the $340 fee is a permissible fee imposed on the exercise of constitutionally protected activities and does not violate the Second Amendment.

**B.**

The fee imposed by Admin. Code § 10–131(a)(2) is also permissible if analyzed under the means-end scrutiny applicable to laws that burden the exercise of Second Amendment rights.

The majority of courts considering Second Amendment challenges after *Heller* have adopted a two-pronged analysis, whereby the court first "ask[s] whether the challenged law imposes a burden on conduct falling within the scope of the Second Amendment's guarantee." If the challenged law does impose such a burden, the court "evaluate[s] the law under some form of means-end scrutiny. If the law passes muster under that standard, it is constitutional. If it fails, it is invalid." *United States v. Marzzarella*, 614 F.3d 85, 89 (3d Cir.2010); *see also Heller v. District of Columbia ("Heller III")*, 670 F.3d 1244, 1251–53 (D.C.Cir.2011); *United States v. Chester*, 628 F.3d 673, 680 (4th Cir.2010); *United States v. Reese*, 627 F.3d 792, 800–01 (10th Cir.2010); *Kachalsky*, 817 F.Supp.2d at 259–61.

In this case, assuming, at the first step, that the $340 fee burdens conduct falling within the scope of the Second Amendment, the fee would pass muster under means-end scrutiny at the second step. Neither *Heller* nor *McDonald* prescribed the standard of scrutiny applicable to Second Amendment challenges.[9] Most courts have declined to apply strict scrutiny to laws burdening the Second Amendment

---

**9.** *Heller* noted that the handgun ban it confronted would be invalid under any level of scrutiny. 554 U.S. at 628–29, 128 S.Ct. 2783. *Heller* did, however, suggest that rational basis review was inappropriate, noting that "[i]f all that was required to overcome the right to keep and bear arms was a rational basis, the Second Amendment would be redundant with the separate constitutional prohibitions on irrational laws, and would have no effect." *Id.* at 628 n. 27, 128 S.Ct. 2783; *see also McDonald*, 130 S.Ct. at 3047. Many courts have also interpreted *Heller* as implicitly inconsistent with across-the-board application of strict scrutiny, relying upon *Heller's* reference to "presumptively lawful regulatory measures" such as "longstanding prohibitions on the possession of firearms by felons and the mentally ill...." *Heller*, 554 U.S. at 626–27 & n. 26, 128 S.Ct. 2783. *See, e.g., id.* at 688, 128 S.Ct. 2783 (Breyer, J., dissenting) ("[T]he majority implicitly, and appropriately, rejects [strict scrutiny] by broadly approving a set of laws ... whose constitutionality under a strict scrutiny standard would be far from clear."); *Kachalsky*, 817 F.Supp.2d at 266 n. 29 (collecting cases).

right. Instead, courts have concluded that, as in the First Amendment context, the level of scrutiny to be applied should vary "depend[ing] on the nature of the conduct being regulated and the degree to which the challenged law burdens the right." *Chester,* 628 F.3d at 682; *see also Heller III,* 670 F.3d at 1257; *United States v. Masciandaro,* 638 F.3d 458, 470 (4th Cir.2011). Applying this standard, the vast majority of courts have applied intermediate scrutiny to the Second Amendment challenges they have confronted. *See, e.g., Masciandaro,* 638 F.3d at 471; *Chester,* 628 F.3d at 683; *Reese,* 627 F.3d at 801–02; *Marzzarella,* 614 F.3d at 95–96; *Kachalsky,* 817 F.Supp.2d at 268–69; *Osterweil v. Bartlett,* 819 F.Supp.2d 72, 82–85 (N.D.N.Y.2011); *see also United States v. Laurent,* 861 F.Supp.2d 71, 97–98, No. 11 Cr. 322, 2011 WL 6004606, at *19 (E.D.N.Y. Dec. 2, 2011) (noting majority trend of application of intermediate scrutiny).[10] Likewise, in this case, because Admin. Code § 10–131(a)(2) does not effect a ban on handguns but only imposes a fee, the burden on the Second Amendment right is not severe and intermediate scrutiny is appropriate.

■ Courts applying intermediate scrutiny in the Second Amendment context have concluded that the asserted governmental objective must be substantial or important and that there must be a reasonable, but not perfect, fit between the challenged regulation and the asserted objective. *See, e.g., Marzzarella,* 614 F.3d at 98; *Chester,* 628 F.3d at 683; *Reese,* 627 F.3d at 802. The parties do not dispute

that the governmental objectives promoted by New York's handgun licensing scheme are to promote public safety and prevent gun violence and that these objectives are important and substantial ones. *See, e.g., Bach v. Pataki,* 408 F.3d 75, 91 (2d Cir. 2005); *Kachalsky,* 817 F.Supp.2d at 269–70 (collecting cases); *Osterweil,* 819 F.Supp.2d at 84. The $340 application fee is substantially related to these important governmental interests because the fee is designed to recover the costs attendant to the licensing scheme. *Cf. Athey,* 37 F.3d at 145 (fee attendant to licensing program was narrowly tailored to further legitimate governmental purpose where fees were designed to defray costs of program aimed at preventing fraud in charitable solicitations); *Abrams,* 50 F.3d at 1167 (same). Thus, Admin. Code § 10–131(a)(2) also passes constitutional muster under an intermediate scrutiny analysis and does not violate the Second Amendment. Accordingly, the City Defendants' motion for summary judgment dismissing the plaintiffs' first cause of action is **granted** and this claim is **dismissed.** The plaintiffs' motion for summary judgment with respect to this claim is **denied.**

### V.

The plaintiffs next assert that Penal Law § 400.00(14) violates the Equal Protection Clause because it imposes an unequal burden on the Second Amendment rights of New York City residents as compared with other citizens of New York State.[11]

---

10. In *Nordyke v. King,* 644 F.3d 776 (9th Cir.2011), *reh'g en banc granted,* 664 F.3d 774 (9th Cir.2011), the Court of Appeals for the Ninth Circuit applied a "substantial burden" test whereby only laws that "substantially burden" Second Amendment rights will receive any form of heightened judicial scrutiny, *id.* at 785–86.

11. The plaintiffs made it clear at oral argument that they challenged only the State Statute, Penal Law § 400.00(14), under the Equal Protection Clause and not Admin. Code § 10–131(a)(2) that actually sets the amount of the license fee. (Hr'g Tr., 13, Feb. 10, 2012.)

The Equal Protection Clause commands that no State shall "deny to any person within its jurisdiction the equal protection of the laws." U.S. Const. amend. XIV, § 1. The Supreme Court has made clear that:

> The guarantee of equal protection ... is not a source of substantive rights or liberties, but rather a right to be free from invidious discrimination in statutory classifications and other governmental activity. It is well settled that where a statutory classification does not itself impinge on a right or liberty protected by the Constitution, the validity of classification must be sustained unless 'the classification rests on grounds wholly irrelevant to the achievement of [any legitimate governmental] objective.'

*Harris v. McRae,* 448 U.S. 297, 322, 100 S.Ct. 2671, 65 L.Ed.2d 784 (1980) (quoting *McGowan v. Maryland,* 366 U.S. 420, 81 S.Ct. 1101, 6 L.Ed.2d 393 (1961)). However, this presumption of validity "disappears if a statutory classification is predicated on criteria that are, in a constitutional sense, 'suspect,' " such as a race-based classification. *Id.* Thus, "if a law neither burdens a fundamental right nor targets a suspect class," the legislative classification will be upheld "so long as it bears a rational relation to some legitimate end." *Romer v. Evans,* 517 U.S. 620, 631, 116 S.Ct. 1620, 134 L.Ed.2d 855 (1996).

■ Rational basis review is the appropriate standard of scrutiny to apply to Penal Law § 400.00(14) because the law involves no suspect classification[12] and imposes no burden on the Second Amendment right to keep and bear arms. The plaintiffs contend that Penal Law § 400.00(14) does disparately burden the Second Amendment right because, by exempting New York City residents from the $10 maximum fee that applies elsewhere in New York State, the law effectively imposes a higher fee on New York City residents. However, this characterization of the law is incorrect. Penal Law § 400.00(14) does not impose or endorse a higher licensing fee for New York City residents: it merely provides that, in New York City, the City Council may set the licensing fee at the level it sees fit. The City Council could choose to set the fee lower than the $3–$10 range applicable to the rest of the State; nothing about Penal Law § 400.00(14) encourages the imposition of a higher fee. While it is true, as the plaintiffs argue, that Penal Law § 400.00(14) distinguishes between New York City residents and other New York State citizens by establishing a $10 maximum fee applicable only to the latter group, this indicates only that the law draws a classification, not that this classification burdens a constitutional right. Thus, it is not Penal Law § 400.00(14) but rather Admin. Code § 10–131(a)(2) that imposes the fee claimed to burden the plaintiffs' Second Amendment rights.

Moreover, the discretion Penal Law § 400.00(14) confers upon the City to set its own licensing fees is cabined by New York law, which requires that the amount of a license or permit fee not exceed "a sum reasonably necessary to cover the costs of issuance, inspection and enforcement" and not be "exacted for revenue purposes or to offset the cost of general governmental functions...." *ATM One L.L.C. v. Vill. of Freeport,* 276 A.D.2d 573, 714 N.Y.S.2d 721, 722 (2000) (citation omitted). Thus, while Penal Law § 400.00(14)

---

**12.** The classification at issue distinguishes between New York City residents and other citizens of New York State. This does not constitute a suspect classification. *See City of* *Cleburne, Tex. v. Cleburne Living Ctr., Inc.,* 473 U.S. 432, 440–41, 105 S.Ct. 3249, 87 L.Ed.2d 313 (1985).

permits the City to set its own licensing fees, New York law ensures that these fees will be designed to defray the administrative costs of licensing and will therefore be permissible under the standards articulated in the Supreme Court's fee jurisprudence. By permitting the City to set a constitutionally permissible fee, the State Statute cannot be said to burden the plaintiffs' Second Amendment rights and therefore should not be subjected to heightened scrutiny.[13] *See Nationalist Movement,* 481 F.3d at 183 n. 4 (concluding that rational basis review was appropriate for equal protection challenge to permit fee charging residents $50 and non-residents $100, in light of finding that fee was permissible imposition on First Amendment right under Supreme Court's fee jurisprudence).

Penal Law § 400.00(14) plainly passes constitutional muster under rational basis review. A classification will survive rational basis scrutiny "if there is a rational relationship between the disparity of treatment and some legitimate government purpose." *Heller v. Doe,* 509 U.S. 312, 320, 113 S.Ct. 2637, 125 L.Ed.2d 257

(1993). A classification must be upheld under rational basis review "if there is any reasonably conceivable state of facts that could provide a rational basis for the classification." *Id.* (citation omitted). The party challenging the statute bears the burden of showing that there is no reasonable basis for the classification and must "negative every conceivable basis which might support it" in order to prevail. *Id.* (citation omitted); *see also U.S.A. Baseball v. City of New York,* 509 F.Supp.2d 285, 293 (S.D.N.Y.2007). In addition, a classification need not form a perfect fit between means and ends to survive rational basis review. *Heller,* 509 U.S. at 321, 113 S.Ct. 2637.

■ Permitting New York City to recover the costs incurred by the licensing scheme constitutes a rational basis for the classification drawn by Penal Law § 400.00(14). *See Int'l Women's Day,* 619 F.3d at 369 (Government has significant interest in recouping expenses incurred from processions on public streets); *Srail v. Vill. of Lisle, Ill.,* 588 F.3d 940, 946–48 (7th Cir.2009) (concerns about recouping

---

**13.** Even if Penal Law § 400.00(14) could be viewed as disparately burdening the Second Amendment right by imposing a higher fee on New York City residents, the law would still pass constitutional muster. Several courts have declined to apply strict scrutiny when considering equal protection challenges to laws that disparately burden Second Amendment rights. While noting that strict scrutiny is generally applicable to equal protection challenges to laws that disparately burden fundamental rights, these courts have concluded that the Second Amendment analysis is sufficient to protect these rights and have either declined to conduct a separate equal protection analysis or have subjected the equal protection challenge to rational basis review. *See Nordyke,* 644 F.3d at 794 (applying rational basis review to equal protection claim implicating Second Amendment rights, concluding that "although the right to keep and bear arms for self-defense is a fundamen-

tal right, that right is more appropriately analyzed under the Second Amendment"); *Woollard v. Sheridan,* 863 F.Supp.2d 462, 475–76, No. L–10–2068, 2012 WL 695674, at *12 (D.Md. Mar. 2, 2012) (declining to apply strict scrutiny to equal protection challenge that was "essentially a restatement" of Second Amendment claim, concluding that the analysis under the Second Amendment was sufficient to resolve the issue); *cf. Hightower v. City of Boston,* 822 F.Supp.2d 38, 64–65 (D.Mass.2011) (noting that, if the plaintiff's Second Amendment challenge were ripe, the court would dispose of the plaintiff's related equal protection claim by compressing it with the Second Amendment claim). In this case, considered under rational basis review or under the Second Amendment analysis already articulated, any burden imposed by the $340 fee is permissible and thus does not violate the Equal Protection Clause.

significant expenses constitute sufficient rational basis to justify disparate treatment). The New York State Legislature, in adopting the 1947 Amendment, could reasonably have concluded that the exemption was a means of providing New York City with the flexibility to set licensing fees at a rate that would more closely approximate the specific costs incurred by the City. The plaintiffs argue that this was not the actual objective of the 1947 Amendment, pointing to comments by the sponsor of the legislation that the law had the beneficial effects of discouraging some applicants from seeking a handgun license and allowing for "revenue raising taxes." (Goldberg–Cahn Decl. Ex. A at 7–8.) However, the proper inquiry on rational basis review "is whether there is any conceivable rational basis justifying [the] distinction" and "it is entirely irrelevant for constitutional purposes whether the conceived reason for the challenged distinction actually motivated the legislature." *FCC v. Beach Commc'ns, Inc.*, 508 U.S. 307, 309, 315, 113 S.Ct. 2096, 124 L.Ed.2d 211 (1993); *see also United States v. O'Brien*, 391 U.S. 367, 383, 88 S.Ct. 1673, 20 L.Ed.2d 672 (1968) ("It is a familiar principle of constitutional law that this Court will not strike down an otherwise constitutional statute on the basis of an alleged illicit legislative motive."). Moreover, the sponsor of the 1947 Amendment also indicated that the law was designed to "give discretion" to the City Council and "provid[e] the flexibility required to keep costs and receipts balanced." (Goldberg–Cahn Decl. Ex. A at 7.) Thus, the objective of permitting New York City to recover the costs associated with its handgun licensing scheme constitutes a rational basis for the classification drawn by Penal Law § 400.00(14).

However, the plaintiffs argue that, because all jurisdictions incur costs through licensing that are far higher than the $3–$10 fee range applicable elsewhere in New York State, the objective of cost recovery cannot justify the disparate treatment of New York City in Penal Law § 400.00(14). However, there is no evidence that other jurisdictions sought and were denied an exemption from the $10 maximum fee at the time Penal Law § 400.00(14) was amended or at any time thereafter. The only jurisdiction to have sought such an exemption is Nassau County, seemingly also because of the fact that fees were inadequate to defray administrative costs, and this exemption was also granted. *See* 1973 N.Y. Laws Ch. 546; Connell Decl. Ex. G at 2–4. The fact that other jurisdictions did not also seek the exemption granted to New York City and Nassau County does not demonstrate that the classification drawn by Penal Law § 400.00(14) is discriminatory or without rational basis. While the New York State Legislature could have chosen to raise fees uniformly across the State, it chose instead to allow the two jurisdictions who made showings of administrative costs to charge higher fees to offset partially those costs. That was a reasonable means of achieving the legitimate objective of cost recovery. Thus, Penal Law § 400.00(14) withstands rational basis scrutiny and does not violate the Equal Protection Clause. Accordingly, the Intervenor's and City Defendants' motions for summary judgment are **granted** and the plaintiffs' second cause of action under the Equal Protection Clause is **dismissed.** The plaintiffs' motion for summary judgment with respect to this claim is **denied.**

## CONCLUSION

The Court has considered all of the arguments of the parties. To the extent not specifically addressed above, the remaining arguments are either moot or without merit. For the reasons explained above,

the plaintiffs' motion for summary judgment is **denied.** The cross motions for summary judgment by the City Defendants and the Intervenor are **granted.** The Clerk is directed to enter Judgment dismissing the Complaint. The Clerk is also directed to close all pending motions.

**SO ORDERED.**